**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Antonio CERVANTES–PERALTA,**
**Defendant–Appellant.**

**Nos. 14–10548, 14–10549.**

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 14, 2015.*

Filed Oct. 20, 2015.

Elizabeth Olson White, Esquire, Assistant U.S., Office of the U.S. Attorney, Reno, NV, Robert A. Bork, Assistant U.S., Pamela Martin, Assistant U.S., Office of the U.S. Attorney, Las Vegas, NV, for Plaintiff–Appellee.

Alina Maria Shell, Amy Cleary, Federal Public Defender's Office Las Vegas, Las Vegas, NV, for Defendant–Appellant.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SILVERMAN, BYBEE, and WATFORD, Circuit Judges.

MEMORANDUM **

In these consolidated appeals, Antonio Cervantes–Peralta appeals the 46–month custodial sentence and three-year term of supervised release imposed following his guilty-plea conviction for being a deported alien found unlawfully in the United States, in violation of 8 U.S.C. § 1326, and the 8–month sentence imposed upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Cervantes–Peralta contends that the three-year term of supervised release is substantively unreasonable in light of U.S.S.G. § 5D1.1(c). The district court did not abuse its discretion. *See United States v. Valdavinos–Torres,* 704 F.3d 679, 692 (9th Cir.2012). The term is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including the need for deterrence. *See* U.S.S.G. § 5D1.1 cmt. n. 5; *Valdavinos–Torres,* 704 F.3d at 692–93. Further, the court sufficiently explained the sentence. *See United States v. Carty,* 520 F.3d 984, 992 (9th Cir.2008) (en banc).

Cervantes–Peralta next contends that the aggregate custodial sentence is substantively unreasonable because the district court failed to impose fully concurrent sentences. We find no abuse of discretion. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The Guidelines state that a revocation sentence should run consecutive to any sentence imposed for conduct that is the basis of the revocation, *see* U.S.S.G. § 7B1.3(f), and the court here made the sentences largely concurrent. The sentence is substantively reasonable. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

Before: SILVERMAN, BYBEE, and WATFORD, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.